**Roger Lewis BALL, Plaintiff–Appellant,**

v.

**State of OREGON; et al., Defendants–Appellees.**

**No. 08–36054.**

United States Court of Appeals, Ninth Circuit.

Submitted Feb. 16, 2010.*

Filed March 9, 2010.

Roger Lewis Ball, Rosburg, OR, pro se.

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

Carolyn Alexander, Esquire, Assistant Attorney General, Oregon Department of Justice, Salem, OR, for Defendants–Appellees.

Before: FERNANDEZ, GOULD, and M. SMITH, Circuit Judges.

MEMORANDUM **

Roger Lewis Ball appeals pro se from the district court's summary judgment in his 42 U.S.C. § 1983 action alleging a due process violation and various state law claims resulting from his confinement in Oregon State Hospital. We have jurisdiction pursuant to 28 U.S.C. § 1291. We review de novo. *Cholla Ready Mix, Inc. v. Civish*, 382 F.3d 969, 973 (9th Cir.2004). We affirm.

The district court properly determined that Ball's due process claim is time-barred. *See* Or.Rev.Stat. § 12.110(1) (statute of limitations governing personal injury actions is two years); *Carpinteria Valley Farms, Ltd. v. County of Santa Barbara*, 344 F.3d 822, 828 (9th Cir.2003) ("The applicable statute of limitations for actions brought pursuant to 42 U.S.C. § 1983 is the forum state's statute of limitations for personal injury actions."); *Montana Pole & Treating Plant v. I.F. Laucks & Co.*, 993 F.2d 676, 678 (9th Cir. 1993) ("[T]he critical determination of when an action accrues is knowledge of the facts essential to the cause of action.").

Similarly, the district court properly determined that Ball's state law claims were

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36–3.

barred by the Oregon Tort Claims Act's ("OTCA") two-year statute of limitations. *See* Or.Rev.Stat. § 30.275(9); *Dowers Farms, Inc. v. Lake County,* 288 Or. 669, 607 P.2d 1361, 1367 (1980) (holding that the OTCA's statute of limitations begins to run when the plaintiff was aware, or should have been aware, that the alleged harm was caused by the defendant).

Ball's remaining contentions are unpersuasive.

**AFFIRMED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.